# UNITED STATES DISTRICT COURT

| | |
|---|---|
| United States of America | District Court No. <u>09-cr-410-CMA</u> |
|           Plaintiff-Appellee, | |
| v. | Court of Appeals No. <u>15-1078</u> |
| Howard O. Kieffer | |
|           Defendant-Appellant. | |

**NOTE:   THIS DESIGNATION FORM MUST BE COMPLETED AND FILED IN ACCORDANCE WITH THE INSTRUCTIONS ON THE REVERSE SIDE OF THE FORM.**

      Those original papers which have been designated by circling their respective docket numbers (or dates of entry) on the attached copy of the district court's docket sheets should be included in the record on appeal prepared by the clerk of the district court and transmitted to the clerk of the court of appeals.   (If the district court clerk so elects, original papers may be retained in the district court and copies thereof may be included in the record on appeal.)

      The following items should also be included in the record on appeal.   (Portions of transcripts should be designated by hearing dates and page numbers.)

1. <u>    A complete docket sheet from the district-court proceedings </u>

2._____

3._____

4._____

5._____

(Attach additional sheets if necessary)

              Signature:   <u>/s/ Gail K. Johnson</u>

              Counsel for: <u>Howard O. Kieffer</u>

I hereby certify that a copy of this designation, with docket sheets attached, was served on opposing counsel and filed with the clerk of the court of appeals on <u>3/19/2015</u>.

Signature: <u>/s/ Crystal K. Hendry</u>

## <u>INSTRUCTIONS</u>

If appellant is represented by court-appointed counsel, or is represented by retained counsel, but a co-defendant who appeals is represented by court-appointed counsel, appellant's counsel must designate the record on appeal by completing and filing this form with the clerk of the district court within 14 days after filing the notice of appeal.   Copies must be served on all parties to the appeal and a copy must be filed with the clerk of the court of appeals.   Within 14 days after service of appellant's designation, appellee may file and serve an additional designation.   Copies of the district court docket sheets must be attached to every copy of the designation filed or served.

Although nonessential parts of the district court record should not be designated for inclusion in the record on appeal, it is counsel's responsibility to see that the record on appeal is sufficient for consideration and determination of the issues on appeal, and the court is under no obligation to remedy any failure of counsel to fulfill that responsibility.

**Every record on appeal must contain:**  1) the last amended complaint and answer, or the indictment or information and any superseding indictment or information;   2) the final pretrial order (if any);   3) the district court's (and bankruptcy court's or magistrate's) pertinent findings and conclusions, opinions, or orders, and, if the findings and conclusions were stated orally, a copy of the transcript pages where they appear;   4) the final judgment or order from which the appeal is taken;   5) all jury instructions when an instruction is an issue on appeal, along with proposed instructions which were refused;   6) the notice of appeal; and   7) the district court docket sheets.

The following additional items should be included in the record on appeal under the circumstances indicated:     1) when an appeal is based upon a challenge to the admission or exclusion of evidence, the giving or failure to give a jury instruction, or any other ruling or order, a copy of the pages of reporter's transcript at which the evidence, offer of proof, instruction, ruling, or order and any necessary objection are reproduced;   2) copies of key trial exhibits if the appeal requires an analysis of those exhibits (exhibits withdrawn from the district court should not be designated, but may be included in an addendum to the party's appellate brief);   3) relevant portions of briefs, memoranda, affidavits and depositions filed in support of, or in opposition to, a substantive motion--such as a motion for summary judgment, motion to dismiss, or jurisdictional motion, when the appeal is from an order granting or denying the motion;   4) other items, including excerpts of transcripts, if expressly referred to in the brief and relevant to an issue raised on appeal.

**A-9**   Designation of Record Form 12/09

APPEAL,TERMED

# U.S. District Court
## District of Colorado (Denver)
## CRIMINAL DOCKET FOR CASE #: 1:09-cr-00410-CMA-1

Case title: USA v. Kieffer

Date Filed: 09/17/2009
Date Terminated: 09/03/2013

---

Assigned to: Judge Christine M. Arguello

Appeals court case numbers: 10-1391
USCA, 13-1371 USCA, 13-1492 USCA,
15-1078

### Defendant (1)

**Howard O. Kieffer**
*TERMINATED: 09/03/2013*

represented by **Nathan Dale Chambers**
Nathan D. Chambers LLC
999 18th Street
Suite 2055
Denver, CO 80202
303-825-2222
Fax: 303-825-4010
Email:
nchambers@nathanchamberslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Gail Kathryn Johnson**
Johnson Brennan & Klein, PLLC
1470 Walnut Street
Suite 101
Boulder, CO 80302
303-444-1885
Fax: 866-340-8286
Email: gjohnson@jbk-law.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Warren Richard Williamson**
Office of the Federal Public Defender
633 Seventeenth Street
Suite 1000
Denver, CO 80202

303-294-7002
Fax: 303-294-1192
Email: Rick_Williamson@fd.org
*TERMINATED: 12/04/2009*
*Designation: Public Defender or*
*Community Defender Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| FRAUD BY WIRE, RADIO, OR TELEVISION (1s) | Defendant is to be imprisoned for 88 months as to Count 1, 60 months as to Count 2, and 37 months as to Count 3, each count to be served concurrently with each other and with the sentence imposed in United States District Court, District of North Dakota, Docket Number 1:08-cr-00054-PAC-01. Supervised Release 3 years as to each of Counts 1 and 2, to be served concurrently with each other and with the term of supervised release imposed in U.S. District Court, District of North Dakota, Case Number 1:08-cr-00054-PAC-01. Assessment $300. Restitution $120,019. |
| FALSE STATEMENTS (2s) | Defendant was found guilty on Counts 1, 2, and 3 of the Indictment after a plea of not guilty. The defendant is to be imprisoned for 57 months to Counts 1 and 2, 37 months to Count 3; terms to be served concurrently to each other, but consecutive to District of North Dakota case number 08-cr-00054-PAC. Upon release from imprisonment, The defendant shall be on supervised release for 5 years to Count 1, three (3) years to Count 2, three (3) years to Count 3, to be served concurrently. Assessment $300.00. No fine imposed. Restitution $ 152,019.00. Defendant remanded. |
| CRIMINAL CONTEMPT (3s) | Defendant was found guilty on Counts 1, 2, and 3 of the Indictment after a plea of not guilty. The defendant is to be imprisoned for 57 months to Counts 1 and 2, 37 months to Count 3; terms to be served concurrently to each other, but consecutive to District of North Dakota case number 08-cr-00054-PAC. Upon |

release from imprisonment, The defendant
shall be on supervised release for 5 years
to Count 1, three (3) years to Count 2,
three (3) years to Count 3, to be served
concurrently. Defendant remanded.

### Highest Offense Level (Opening)

Felony

| Terminated Counts | Disposition |
| --- | --- |
| FRAUD BY WIRE, RADIO, OR TELEVISION (1) | Dismissed. |
| STATEMENTS OR ENTRIES GENERALLY-false statement (2) | Dismissed. |
| CRIMINAL CONTEMPT (3) | Dismissed. |

### Highest Offense Level (Terminated)

Felony

| Complaints | Disposition |
| --- | --- |
| None | |

---

### Plaintiff

| | | |
| --- | --- | --- |
| **USA** | represented by | **Stewart C. Walz** |
| | | U.S. Attorney's Office-Salt Lake City |
| | | 185 South State Street |
| | | Suite 300 |
| | | Salt Lake City, UT 84111 |
| | | 801-325-3238 |
| | | Fax: 801-325-3261 |
| | | Email: stewart.walz@usdoj.gov |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Jared C. Bennett** |
| | | U.S. Attorney's Office-Salt Lake City |
| | | 185 South State Street |
| | | #300 |
| | | Salt Lake City, UT 84111 |

801-325-3259
Fax: 801-325-3261
Email: jared.bennett@usdoj.gov
*TERMINATED: 04/02/2010*

**Karin M. Fojtik**
U.S. Attorney's Office-Salt Lake City
185 South State Street
#300
Salt Lake City, UT 84111
801-325-3238
Fax: 801-325-3261
Email: Karin.Fojtik@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/17/2009 | 1 | INDICTMENT as to Howard O. Kieffer (1) count(s) 1, 2, 3. (Attachments: # 1 Criminal Information Sheet) (tllsl, ) (Entered: 09/17/2009) |
| 09/18/2009 | 2 | Arrest Warrant Issued in case as to Howard O. Kieffer. (tllsl, ) (Entered: 09/18/2009) |
| 10/22/2009 | 3 | Application for Writ of Habeas Corpus ad Prosequendum as to Howard O. Kieffer (Walz, Stewart) (Entered: 10/22/2009) |
| 10/23/2009 | 4 | MEMORANDUM referring to Magistrate Judge the 3 Application for Writ of Habeas Corpus ad Prosequendum as to Howard O. Kieffer. Referred to Magistrate Judge Tafoya. (TEXT ONLY ENTRY - NO DOCUMENT ATTACHED) (lmwsl, ) (Entered: 10/23/2009) |
| 10/23/2009 | 5 | Order for Writ of Habeas Corpus Ad Prosequendum as to Howard O. Kieffer re 3 Application for Writ of Habeas Corpus ad Prosequendum, by Magistrate Judge Kathleen M. Tafoya on 10/23/09. (lmwsl, ) (Entered: 10/26/2009) |
| 10/26/2009 | 6 | Writ of Habeas Corpus ad Prosequendum Issued as to Howard O. Kieffer returnable 11/12/09 at 1:30 p.m. (lmwsl, ) (Entered: 10/27/2009) |
| 10/27/2009 | 7 | Utility Setting/Resetting Deadlines/Hearings; Initial Appearance as to Howard O. Kieffer is set for 11/12/2009 01:30 PM in Courtroom A 602 before Judge Christine M. Arguello, pursuant to (doc.#6). (TEXT ONLY ENTRY - NO DOCUMENT ATTACHED) (lmwsl, ) (Entered: 10/27/2009) |
| 10/30/2009 | 8 | Utility Setting/Resetting Deadlines/Hearings; Initial Appearance as to Howard O. Kieffer is set for 11/12/2009 01:30 PM in Courtroom A 502 before Magistrate Judge Michael J. Watanabe, pursuant to (doc.#6). (TEXT ONLY ENTRY - NO DOCUMENT ATTACHED) (lmwsl, ) (Entered: 10/30/2009) |
| 11/03/2009 | 9 | Application for Writ of Habeas Corpus ad Prosequendum as to Howard O. Kieffer (Walz, Stewart) (Entered: 11/03/2009) |

| 11/12/2009 | 10 | MINUTE ORDER as to Howard O. Kieffer: The initial appearance set for 11/12/09 is vacated as the defendant was not brought to court. Initial Appearance reset for 12/1/2009 1:30 PM in Courtroom A402 before Magistrate Judge Craig B. Shaffer. by Magistrate Judge Michael J. Watanabe on 11/12/09.TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (lab, ) (Entered: 11/12/2009) |
|---|---|---|
| 11/19/2009 | 11 | MEMORANDUM referring to Magistrate Judge Watanabe the 9 Application for Writ of Habeas Corpus ad Prosequendum entered by Judge Christine M. Arguello on 11/19/09.TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (mjg, ) (Entered: 11/19/2009) |
| 11/19/2009 | 13 | ORDER as to Howard O. Kieffer granting 9 Application for Writ of Habeas Corpus ad Prosequendum, by Magistrate Judge Michael J. Watanabe on 11/19/09. (mjg, ) (Entered: 11/20/2009) |
| 11/20/2009 | 12 | Writ of Habeas Corpus ad Prosequendum as to Howard O. Kieffer Returned Unexecuted. (mjg, ) (Entered: 11/20/2009) |
| 11/20/2009 | 14 | Writ of Habeas Corpus ad Prosequendum Issued as to Howard O. Kieffer returnable 12/1/09, at 1:30 p.m. to appear for an Initial Appearance. (mjg, ) (Entered: 11/20/2009) |
| 12/01/2009 | 15 | MOTION to Withdraw as Attorney by Warren R. Williamson and the Office of the Federal Public Defender by Howard O. Kieffer. (Williamson, Warren) (Entered: 12/01/2009) |
| 12/01/2009 | 16 | Minute Entry for proceedings held before Magistrate Judge Craig B. Shaffer: Initial Appearance as to Howard O. Kieffer held on 12/1/2009. Federal Public Defender appointed. Arraignment, Discovery and Detention Hearing set for 12/4/2009 1:30 PM in Courtroom A402 before Magistrate Judge Craig B. Shaffer. Defendant remanded. (Tape #FTR CBS PM.) (lab, ) (Entered: 12/02/2009) |
| 12/01/2009 | 17 | Sealed Document-Financial Affidavit (lab, ) (Entered: 12/02/2009) |
| 12/02/2009 | 18 | NOTICE OF ATTORNEY APPEARANCE: Warren Richard Williamson appearing for Howard O. Kieffer (Williamson, Warren) (Entered: 12/02/2009) |
| 12/02/2009 | 19 | RESPONSE to Motion by USA as to Howard O. Kieffer re 15 MOTION to Withdraw as Attorney by Warren R. Williamson and the Office of the Federal Public Defender (Walz, Stewart) (Entered: 12/02/2009) |
| 12/04/2009 | 20 | MEMORANDUM regarding 15 MOTION to Withdraw as Attorney by Warren R. Williamson and the Office of the Federal Public Defender filed by Howard O. Kieffer.Motion(s) referred to Magistrate Judge Craig B. Shaffer.TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (labsl, ) (Entered: 12/04/2009) |
| 12/04/2009 | 21 | Minute Entry for proceedings held before Magistrate Judge Craig B. Shaffer: Arraignment, Discovery and Detention Hearing as to Howard O. Kieffer held on 12/4/2009. Court grants 15 Motion to Withdraw as Attorney. Warren Richard Williamson withdrawn from case as to Howard O. Kieffer (1); CJA appointed. Arraignment, Discovery and Detention Hearing continued to 12/9/2009 02:30 PM in Courtroom A402 before Magistrate Judge Craig B. Shaffer. Defendant remanded. |

| | | (Tape #FTR CBS PM.) (labsl, ) (Entered: 12/04/2009) |
|---|---|---|
| 12/07/2009 | 22 | CJA 20: Appointment of Nathan Dale Chambers for Howard O. Kieffer by Magistrate Judge Craig B. Shaffer on 12/7/09. (smatl, ) (Entered: 12/09/2009) |
| 12/09/2009 | 23 | NOTICE *that ECF Notification should be Terminated* by Howard O. Kieffer (Williamson, Warren) (Entered: 12/09/2009) |
| 12/09/2009 | 24 | Minute Entry for proceedings held before Magistrate Judge Craig B. Shaffer: Arraignment, Discovery and Detention Hearing as to Howard O. Kieffer held on 12/9/2009. Plea NOT GUILTY on all counts entered by Howard O. Kieffer. Discovery memorandum executed. ORDERED: Defendant ordered detained. Counsel to contact chambers; defendant remanded. (Tape #FTR CBS PM.) (labsl, ) (Entered: 12/09/2009) |
| 12/09/2009 | 25 | Discovery Conference Memorandum and ORDER: Estimated Trial Time - 3 days as to Howard O. Kieffer by Magistrate Judge Craig B. Shaffer on 12/9/09. (labsl, ) (Entered: 12/09/2009) |
| 12/09/2009 | 26 | ORDER OF DETENTION as to Howard O. Kieffer by Magistrate Judge Craig B. Shaffer on 12/9/09. (labsl, ) (Entered: 12/09/2009) |
| 12/18/2009 | 27 | ORDER Setting Trial Dates and Deadlines as to Howard O. Kieffer by Judge Christine M. Arguello on 12/18/09. Motions due by 1/4/2010. Responses due by 1/14/2010. Motion Hearing, if needed, and Trial Preparation Conference set for 1/15/2010 at 09:00 AM in Courtroom A 602 before Judge Christine M. Arguello. Jury Trial set for 1/25/2010 09:00 AM in Courtroom A 602 before Judge Christine M. Arguello. (tllsl, ) (Entered: 12/18/2009) |
| 01/04/2010 | 28 | MOTION for Disclosure of 404(b) Evidence by Howard O. Kieffer. (Chambers, Nathan) (Entered: 01/04/2010) |
| 01/04/2010 | 29 | MOTION in Limine by Howard O. Kieffer. (Chambers, Nathan) (Entered: 01/04/2010) |
| 01/04/2010 | 30 | First MOTION to Dismiss by Howard O. Kieffer. (Attachments: # 1 Exhibit Attachment 1, # 2 Exhibit Attachment 2, # 3 Exhibit Attachment 3, # 4 Exhibit Attachment 4, # 5 Exhibit Attachment 5, # 6 Exhibit Attachment 6, # 7 Exhibit Attachment 7, # 8 Exhibit Attachment 8)(Chambers, Nathan) (Entered: 01/04/2010) |
| 01/07/2010 | 31 | MINUTE ORDER by Judge Christine M. Arguello on 1/7/2010; The Government is ORDERED to file a written response to Howard O. Kieffer's 30 First MOTION to Dismiss no later than 5:00 p.m. January 11, 2010. (lmw, ) (Entered: 01/07/2010) |
| 01/11/2010 | 32 | RESPONSE to Motion by USA as to Howard O. Kieffer re 30 First MOTION to Dismiss (Walz, Stewart) (Entered: 01/11/2010) |
| 01/11/2010 | 33 | ORDER TO COMPLY WITH COURT DEADLINES as to Howard O. Kieffer: Appropriate trial documents in this matter shall be properly submitted to this Court no later than 5:00 p.m. on 1/13/10; The Court expects counsel for the parties to timely comply with all future deadlines; Failure to do so may result in the imposition of, sanctions, by Judge Christine M. Arguello on 1/11/10. (mjg, ) (Entered: 01/11/2010) |

Case 1:09-cr-00410-CMA   Document 230   Filed 03/19/15   USDC Colorado   Page 9 of 27

| 01/11/2010 | 34 | First MOTION to Continue by Howard O. Kieffer. (Chambers, Nathan) (Entered: 01/11/2010) |
|---|---|---|
| 01/11/2010 | 35 | First MOTION to Continue *Corrected* by Howard O. Kieffer. (Chambers, Nathan) (Entered: 01/11/2010) |
| 01/12/2010 | 36 | RESPONSE to Motion by USA as to Howard O. Kieffer re 29 MOTION in Limine, 28 MOTION for Disclosure of 404(b) Evidence (Walz, Stewart) (Entered: 01/12/2010) |
| 01/12/2010 | 37 | NOTICE of Intent to Use Evidence by USA as to Howard O. Kieffer (Walz, Stewart) (Entered: 01/12/2010) |
| 01/13/2010 | 38 | Proposed Jury Instructions by USA as to Howard O. Kieffer (Walz, Stewart) (Entered: 01/13/2010) |
| 01/13/2010 | 39 | Docket Annotation; Pursuant to chambers, 38 Proposed Jury Instructions should not have been filed via CM/ECF. Therefore, only the attached document and not the entry, has been deleted. Text Only Entry - no document attached (lmw, ) (Entered: 01/13/2010) |
| 01/15/2010 | 40 | ORDER denying 30 Motion to Dismiss as to Howard O. Kieffer (1), by Judge Christine M. Arguello on 1/15/10. (mjg, ) (Entered: 01/15/2010) |
| 01/15/2010 | 41 | Minute Entry for proceedings held before Judge Christine M. Arguello: Motion Hearing as to Howard O. Kieffer held on 1/15/2010; Order granting 28 Motion for 404(b) Evidence; 35 First MOTION to Continue (Corrected) is granted in part; The Final Trial Preparation Conference set for 1/15/10 and Jury Trial set for 1/25/10 are vacated; Government's Motion in Limine 29 transcripts and exhibits due close of business 1/19/10; Government and defendant's supplements and legal authority to Government's Motion in Limine 29 due close of business 1/21/10; Jury Trial set for 3/1/2010 09:00 AM in Courtroom A 602; Motion Hearing set for 1/25/2010 01:30 PM in Courtroom A 602; Final Trial Preparation Conference set 2/17/10 at 10:00 AM; Defendant remanded. (Court Reporter Darlene Martinez.) (mjg, ) (Entered: 01/15/2010) |
| 01/21/2010 | 42 | BRIEF in Support by USA as to Howard O. Kieffer to 28 MOTION for Disclosure of 404(b) Evidence *Supplemental Memorandum Authorities Re: Proffered Evidence* (Walz, Stewart) (Entered: 01/21/2010) |
| 01/21/2010 | 43 | SUPPLEMENT *Authority Re Government's Notice* to 36 Response to Motion by Howard O. Kieffer (Chambers, Nathan) (Entered: 01/21/2010) |
| 01/25/2010 | 44 | Minute Entry for proceedings held before Judge Christine M. Arguello: Motion Hearing as to Howard O. Kieffer held on 1/25/2010. Court granting in part and denying in part 29 Motion in Limine. Defendant's proposed limiting instruction to Exhibit 5 due seven days prior to Final Trial Preparation Conference. (Court Reporter Darlene Martinez.) (tllsl, ) (Entered: 01/27/2010) |
| 02/10/2010 | 45 | SUPERSEDING INDICTMENT as to Howard O. Kieffer (1) count(s) 1s, 2s, 3s. (Attachments: # 1 Criminal Information Sheet) (kltsl, ) (Entered: 02/11/2010) |

| 02/12/2010 | 46 | MINUTE ORDER as to Howard O. Kieffer re 45 Superseding Indictment. Re-arraignment set for 2/25/2010 10:30 AM in Courtroom C204 before Magistrate Judge Kristen L. Mix.TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (mjg2, ) (Entered: 02/12/2010) |
| 02/16/2010 | 47 | MOTION for Reconsideration by USA as to Howard O. Kieffer. (Walz, Stewart) (Entered: 02/16/2010) |
| 02/17/2010 | 48 | Minute Entry for proceedings held before Judge Christine M. Arguello: Re-Arraignment and Final Trial Preparation Conference as to Howard O. Kieffer held on 2/17/2010. Defendant's Oral Motion for Sequestration of Witnesses is granted. NOT GUILTY plea entered to all counts on the Superseding Indictment Please see deadlines/hearings as set forth in the attached courtroom minutes/document. Defendant remanded. (Court Reporter Darlene Martinez.) (mjg, ) Modified on 2/24/2010 to include text "Re-Arraignment" and to reflect entry of plea information (mjg, ). (Entered: 02/17/2010) |
| 02/22/2010 | 49 | MOTION to Continue by Howard O. Kieffer. (Chambers, Nathan) (Entered: 02/22/2010) |
| 02/22/2010 | 50 | Motion for WAIVER of Right to Trial by Jury by Howard O. Kieffer (Chambers, Nathan) Modified on 2/23/2010 to convert into a motion event pursuant to request from counsel. (mjg, ). (Entered: 02/22/2010) |
| 02/22/2010 | 51 | RESPONSE in Opposition by USA as to Howard O. Kieffer re 30 First MOTION to Dismiss (Walz, Stewart) (Entered: 02/22/2010) |
| 02/23/2010 | 52 | NOTICE OF ATTORNEY APPEARANCE Jared C. Bennett appearing for USA. (Bennett, Jared) (Entered: 02/23/2010) |
| 02/24/2010 | 53 | Utility terminating Re-arraignment Hearing set for 2/25/10 before the Magistrate Judge as to Howard O. Kieffer: Please refer to docket # 48 . TEXT ONLY ENTRY - NO DOCUMENT ATTACHED. (mjg, ) (Entered: 02/24/2010) |
| 02/24/2010 | 54 | ORDER granting 49 Motion to Continue Trial Date pursuant to ends of justice as to Howard O. Kieffer (1): Three day Jury Trial set for 3/1/10, is CONTINUED to 4/5/2010 09:00 AM in Courtroom A 602, by Judge Christine M. Arguello on 2/24/10. (mjg, ) (Entered: 02/24/2010) |
| 02/24/2010 | 55 | Second MOTION to Continue by Howard O. Kieffer. (Chambers, Nathan) (Entered: 02/24/2010) |
| 02/25/2010 | 56 | Second MOTION to Continue *Amended* by Howard O. Kieffer. (Chambers, Nathan) (Entered: 02/25/2010) |
| 02/25/2010 | 57 | Ex Parte Document. (Attachments: # 1 Exparte Attachment)(Chambers, Nathan) (Entered: 02/25/2010) |
| 02/26/2010 | 58 | RESPONSE to Motion by USA as to Howard O. Kieffer re 56 Second MOTION to Continue *Amended* (Bennett, Jared) (Entered: 02/26/2010) |
| 03/01/2010 | 59 | Ex Parte Document. (Chambers, Nathan) (Entered: 03/01/2010) |

| 03/02/2010 | 60 | MINUTE ORDER denying as moot 55 Motion to Continue and granting 56 Second Motion to Continue as to Howard O. Kieffer (1). Three day Jury Trial set for 4/5/10 is RESET to 4/7/10, at 09:00 AM in Courtroom A 602, by Judge Christine M. Arguello on 3/2/10. (mjg, ) (Entered: 03/03/2010) |
|---|---|---|
| 03/02/2010 | 61 | Ex Parte Document. (pponi, ) (Entered: 03/03/2010) |
| 03/10/2010 | 62 | ORDER as to Howard O. Kieffer granting in part and denying in part # 47 Motion for Reconsideration; # 30 First MOTION to Dismiss remains denied; and denying # 50 Motion to Waive Jury Trial and for Trial to the Court, by Judge Christine M. Arguello on 3/10/10. (mjg, ) (Entered: 03/10/2010) |
| 03/15/2010 | 63 | MOTION For Issuance of Subpoenas *Extend Effective Date* by USA as to Howard O. Kieffer. (Attachments: # 1 Proposed Order (PDF Only))(Walz, Stewart) (Entered: 03/15/2010) |
| 03/17/2010 | 64 | Ex Parte Document. (Attachments: # 1 Proposed Order (PDF Only), # 2 Exparte Attachment)(Chambers, Nathan) (Entered: 03/17/2010) |
| 03/17/2010 | 65 | Ex Parte Document. (Attachments: # 1 Proposed Order (PDF Only), # 2 Exparte Attachment)(Chambers, Nathan) (Entered: 03/17/2010) |
| 03/18/2010 | 66 | Ex Parte Document. (lmwsl, ) (Entered: 03/19/2010) |
| 03/18/2010 | 67 | Ex Parte Document. (lmwsl, ) (Entered: 03/19/2010) |
| 03/18/2010 | 68 | ORDER to Extend Effective3 Date of Subpoenas; 63 Government's Motion to Extend and Make Effective the Subpoenas Previously served on witnesses as to Howard O. Kieffer (1) is GRANTED, by Judge Christine M. Arguello on 3/18/2010. (lmwsl, ) (Entered: 03/19/2010) |
| 03/26/2010 | 69 | MINUTE ORDER as to Howard O. Kieffer: Documents as set forth in the attached minute order are are due by 3/31/10, at 5:00 p.m. Please see additional information as set forth in the attached minute order/document, by Judge Christine M. Arguello on 3/26/10. (mjg, ) (Entered: 03/26/2010) |
| 04/02/2010 | 70 | NOTICE OF ATTORNEY APPEARANCE Karin M. Fojtik appearing for USA. *Substitution of Counsel* (Fojtik, Karin) (Entered: 04/02/2010) |
| 04/02/2010 | 71 | RESPONSE by USA as to Howard O. Kieffer *DEFENDANTS REQUESTED INSTRUCTION ON ENTRAPMENT BY ESTOPPEL* (Fojtik, Karin) (Entered: 04/02/2010) |
| 04/07/2010 | 72 | Minute Entry for proceedings held before Judge Christine M. Arguello: Jury Trial Day One held on 4/7/2010 as to Howard O. Kieffer. Appearances: Stewart Walz and Karin Fojtik on behalf of the plaintiff; Nathan Chambers on behalf of the defendant. Also present: Agent Tod Wilcox for the Government. Defendant present; in custody. Voir Dire. Jury of 13 impaneled and sworn. Opening statements. Witnesses sworn and testified for the Government: Gail Shifman, Edward Pluss. Exhibits received: 16, 4. Jury excused for the day. Court in recess. Defendant remanded.(TEXT ENTRY ONLY - NO DOCUMENT ATTACHED) (Court Reporter Darlene Martinez) (cmacd ) (Entered: 04/08/2010) |

| 04/08/2010 | 73 | ORDER Regarding Custody of Exhibits as to Howard O. Kieffer: At the conclusion of the trial, counsel for the parties shall retain custody of their respective exhibits until such time as all need for the exhibits and depositions has terminated and the time to appeal has expired or all appellate proceedings have been terminated plus sixty days, by Judge Christine M. Arguello on 4/8/10. (mjg, ) (Entered: 04/09/2010) |
|---|---|---|
| 04/08/2010 | 74 | Minute Entry for proceedings held before Judge Christine M. Arguello: Jury Trial Day Two as to Howard O. Kieffer held on 4/8/2010. Appearances: Stewart Walz and Karin Fojtik on behalf of the plaintiff; Nathan Chambers on behalf of the defendant. Also present: Agent Tod Wilcox for the Government. Defendant present; in custody. Witnesses sworn and testified for the Government: Mark Fredrickson, Natalie Sterling, Greg Holloway, Stephen Bergman, Karen Wiggins, Douglas Wamer, John Hutchins, Dominic Anselmo, Chad McCade, Rob Ansley, David Carr. Exhibits received: 1, 2, 3, 9, 5, 6, 7, 10, 11, 12, 14, 8, 17, 18.Jury excused for the day. Charging conference. Court in recess. Defendant remanded.(TEXT ENTRY ONLY - NO DOCUMENT ATTACHED) (Court Reporter Kara Spitler) (cmacd ) (Entered: 04/09/2010) |
| 04/09/2010 | 75 | Minute Entry for proceedings held before Judge Christine M. Arguello: Jury Trial Day Three as to Howard O. Kieffer held on 4/9/2010. Appearances: Stewart Walz and Karin Fojtic on behalf of the plaintiff; Nathan Chambers on behalf of the defendant. Also present: Agent Todd Wilcox for the Government. Defendant present; in custody. Wintess sworn and testifed on behalf of the Government: David Carr. Witness sworn and testified on behalf of the defendant: Jeff Fax. Government and defendant rest. ORDER: Denying Defendant's Oral Motion and Renewed Oral Motion for Judgment as a Matter of Law Under Rule 29(a). Closing arguments. Jury instructed. Deliberations. JURY VERDICT: Guilty on Count 1s, 2s, 3s. Sentencing set for 7/7/2010 at 08:30 AM in Courtroom A 602. The US Probation Office shall prepare a Presentence Report. In accordance with Federal Rules of Criminal Procedure 32(F)(1), counsel shall file their sentencing positions and all motions at least 14 days before the sentencing date; responses or objections no later than seven days before the sentencing date; or advise the Court that they do not intend to file any papers. Failure to file position papers by that date may result in a continuance of the sentencing date. Jury excused with the thanks of the Court. Defendant remanded. Court in recess. (TEXT ENTRY ONLY - NO DOUCMENT ATTACHED) (Court Reporter Kara Spitler) (mjg2, ) (Entered: 04/12/2010) |
| 04/09/2010 | 76 | REDACTED JURY VERDICT (mjg2, ) (Entered: 04/12/2010) |
| 04/09/2010 | 77 | Jury Instructions as to Howard O. Kieffer (Attachments: # 1 Exhibit A)(mjg2, ) (Entered: 04/12/2010) |
| 04/09/2010 | 78 | Jury Note as to Howard O. Kieffer (mjg2, ) (Entered: 04/12/2010) |
| 04/16/2010 | 79 | MOTION for Extension of Time to File *Sentencing Statement* by USA as to Howard O. Kieffer. (Walz, Stewart) (Entered: 04/16/2010) |
| 04/16/2010 | 80 | ORDER granting 79 Motion for Extension of Time to File Sentencing Statement as to Howard O. Kieffer (1): The Government shall have to and including 4/19/10 within which to file its sentencing statement in this case, by Judge Christine M. Arguello on 9-410. (mjg, ) (Entered: 04/16/2010) |

| 04/19/2010 | 81 | SENTENCING STATEMENT by USA as to Howard O. Kieffer (Walz, Stewart) (Entered: 04/19/2010) |
|---|---|---|
| 06/03/2010 | 82 | SEALED PRESENTENCE REPORT first disclosure for attorney review as to Howard O. Kieffer (emaso, ) (Entered: 06/03/2010) |
| 06/08/2010 | 83 | Ex Parte Document. (Chambers, Nathan) (Entered: 06/08/2010) |
| 06/09/2010 | 84 | Ex Parte Document. (Chambers, Nathan) (Entered: 06/09/2010) |
| 06/11/2010 | 89 | Ex Parte Document. (smatl, ) (Entered: 06/24/2010) |
| 06/18/2010 | 85 | SEALED OBJECTION/RESPONSE to Presentence Report 82 by Howard O. Kieffer (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Chambers, Nathan) (Entered: 06/18/2010) |
| 06/18/2010 | 86 | RESPONSE by USA as to Howard O. Kieffer *Pre-sentence Report* (Fojtik, Karin) (Entered: 06/18/2010) |
| 06/23/2010 | 87 | SEALED OBJECTION/RESPONSE to Presentence Report 82 by USA as to Howard O. Kieffer (Walz, Stewart) (Entered: 06/23/2010) |
| 06/23/2010 | 88 | SEALED SENTENCING STATEMENT by Howard O. Kieffer (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Chambers, Nathan) Modified on 8/18/2010 to seal pursuant to Order at docket # 110 , dated 8/17/10 (mjg, ). (Entered: 06/23/2010) |
| 06/25/2010 | 90 | SEALED PRESENTENCE REPORT as to Howard O. Kieffer (Attachments: # 1 Exhibit A)(emaso, ) (Entered: 06/25/2010) |
| 06/25/2010 | 91 | SEALED ADDENDUM to Presentence Report 90 as to Howard O. Kieffer (emaso, ) (Entered: 06/25/2010) |
| 06/28/2010 | 92 | SENTENCING STATEMENT *Response to Government's Sentencing Memorandum* by Howard O. Kieffer (Chambers, Nathan) (Entered: 06/28/2010) |
| 07/01/2010 | 93 | SEALED OBJECTION/RESPONSE to Presentence Report 87 by USA as to Howard O. Kieffer (Walz, Stewart) (Entered: 07/01/2010) |
| 07/02/2010 | 94 | SEALED SECOND ADDENDUM to Presentence Report 90 as to Howard O. Kieffer (dgall, ) (Entered: 07/02/2010) |
| 07/07/2010 | 95 | Minute Entry for proceedings held before Judge Christine M. Arguello: Hearing held on 7/7/2010 as to defendant Howard O. Kieffer. Appearances: Stewart Walz on behalf of the Government; Nathan Chambers on behalf of the defendant; Justine Kozak on behalf of probation. Defendant present; in custody. Parties advised that the Court intends to upward depart from the guideline. Briefing on the issue of upward departure due 14 days from today's date; reply briefs due 7 days thereafter. Sentencing reset to 8/16/2010 at 09:00 AM in Courtroom A 602 before Judge Christine M. Arguello. Defendant remanded. (Hearing time:8:36-8:48) TEXT ENTRY ONLY - NO DOCUMENT ATTACHED (Court Reporter Darlene Martinez) (cmacd, ) (Entered: 07/07/2010) |
| 07/08/2010 | 96 | CJA 24 (Chambers, Nathan) (Entered: 07/08/2010) |

| 07/12/2010 | 97 | TRANSCRIPT of Sentencing Hearing as to Howard O. Kieffer held on 7/07/10 before Judge Arguello. Pages: 1-11. <P> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. </P>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 10/15/2010. (Martinez, Darlene) (Entered: 07/12/2010) |
|---|---|---|
| 07/19/2010 | 98 | SUPPLEMENTAL SENTENCING STATEMENT to # 81 Sentencing Statement by USA as to Howard O. Kieffer (Walz, Stewart) Modified on 7/20/2010 to add "Supplement" to text and to create linkage to previous sentencing statement at docket # 81 (mjg, ). Modified on 7/22/2010 to correct typo (mjg, ). (Entered: 07/19/2010) |
| 07/21/2010 | 99 | SUPPLEMENTAL SENTENCING STATEMENT *Supplemental Memorandum* by Howard O. Kieffer to docket # 88 (Chambers, Nathan). Modified on 7/22/2010 to create linkage to previous sentencing statement at docket # 88 (mjg, ). (Entered: 07/21/2010) |
| 07/21/2010 | 100 | Ex Parte Document. (pponi, ) (Entered: 08/04/2010) |
| 08/10/2010 | 101 | MINUTE ORDER as to Howard O. Kieffer. This matter is before the Court sua sponte. Sentencing for Defendant Kieffer is RESET for 8/16/2010 at 8:30 AM in Courtroom A602, by Judge Christine M. Arguello on 08/10/10. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (cmasec) (Entered: 08/10/2010) |
| 08/13/2010 | 102 | SEALED THIRD ADDENDUM to Presentence Report 90 as to Howard O. Kieffer (Attachments: # 1 Exhibit A)(dgall, ) (Entered: 08/13/2010) |
| 08/13/2010 | 103 | Sealed Document (Attachments: # 1 Proposed Order (PDF Only))(Chambers, Nathan) (Entered: 08/13/2010) |
| 08/13/2010 | 104 | MOTION to Seal Document by Howard O. Kieffer. (Chambers, Nathan) (Entered: 08/13/2010) |
| 08/13/2010 | 105 | SENTENCING STATEMENT *Supplemental Attachments* by Howard O. Kieffer (Attachments: # 1 Exhibit, # 2 Exhibit)(Chambers, Nathan) (Entered: 08/13/2010) |
| 08/15/2010 | 106 | SEALED OBJECTION/RESPONSE to Presentence Report 102 by Howard O. Kieffer (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Chambers, Nathan) (Entered: 08/15/2010) |
| 08/16/2010 | 107 | REDACTION by Howard O. Kieffer to 88 Sentencing Statement filed by Howard O. Kieffer (Attachments: # 1 Exhibit Redacted Sentencing Memorandum)(Chambers, Nathan) Modified on 8/17/2010 - Please note, docket # 107 is replaced at docket # 108 to replace exhibit #1 in docket # 107 with exhibit #1, an "unredacted" Sentencing Statement at docket # 108 (mjg2, ). (Entered: 08/16/2010) |

| 08/16/2010 | 108 | Minute Entry for proceedings held before Judge Christine M. Arguello: Sentencing held on 8/16/2010 as to defendant Howard O. Kieffer. Appearances: Steward Walz on behalf of the Government; Nathan Chambers on behalf of the defendant; Justine Kozak on behalf of probation. Defendant present; in custody.Sworn and testified on behalf of the Government: Todd Wilcox. Exhibits received: 1, 2, 3. Exhibits returned to counsel at the end of the hearing. Defendant sentenced on Counts One, Two, and Three of the Superseding Indictment as reflected on the record. Denying 104 Motion to Seal Document. Counsel shall resubmit Doc. #88 as stated on the record. Defendant remanded. (Hearing time:8:31-10:52) TEXT ENTRY ONLY - NO DOCUMENT ATTACHED (Court Reporter Darlene Martinez) (cmacd ) (Entered: 08/16/2010) |
| 08/17/2010 | 109 | REDACTION by Howard O. Kieffer to 88 Sentencing Statement filed by Howard O. Kieffer (Attachments: # 1 Exhibit Sentencing Memorandum (Unredacted), # 2 Exhibit Redacted Sentencing Memorandum)(Chambers, Nathan). Modified on 8/17/2010 to seal Exhibit 1, the "unredacted" Sentencing Memorandum. Please refer to docket # 108 (mjg2, ). (Entered: 08/17/2010) |
| 08/17/2010 | 110 | ORDER as to Howard O. Kieffer. Pursuant to Doc. 109 , the Court hereby ORDERS that 88 Defendant's Sentencing Memorandum shall be placed under seal until further order of this Court. SO ORDERED BYJudge Christine M. Arguello on 08/17/10. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (cmasec) (Entered: 08/17/2010) |
| 08/18/2010 | 111 | JUDGMENT as to defendant Howard O. Kieffer (1): Defendant was found guilty on Counts 1, 2, and 3 of the Indictment after a plea of not guilty. The defendant is to be imprisoned for 57 months as to Counts 1 and 2, 37 months as to Count 3; terms to be served concurrently to each other, but consecutive to District of North Dakota case number 08-cr-00054-PAC. Upon release from imprisonment, The defendant shall be on supervised release for 5 years to Count 1, 3 years to Count 2, 3 years to Count 3, to be served concurrently. Assessment $300.00. No fine imposed. Restitution $ 152,019.00. Defendant remanded. Criminal Case Terminated, by Judge Christine M. Arguello on 8/18/10. (mjg, ) (Entered: 08/19/2010) |
| 08/25/2010 | 112 | NOTICE OF APPEAL as to 111 Judgment,,, Terminate Criminal Case,, by Howard O. Kieffer. (Chambers, Nathan) (Entered: 08/25/2010) |
| 08/26/2010 | 113 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 112 Notice of Appeal as to Howard O. Kieffer to the U.S. Court of Appeals. (CJA) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record including Notice of Appeal) (bjrsl, ) (Entered: 08/26/2010) |
| 08/26/2010 | 114 | USCA Case Number 10-1391 for 112 Notice of Appeal filed by Howard O. Kieffer. (bjrsl, ) (Entered: 08/26/2010) |
| 09/03/2010 | 115 | Writ of Habeas Corpus ad Prosequendum Returned Executed as to Howard O. Kieffer on 8/15/2010. (romsl, ) (Entered: 09/03/2010) |
| 09/06/2010 | 116 | DESIGNATION OF RECORD ON APPEAL re 112 Notice of Appeal by Howard O. Kieffer. (Attachments: # 1 Docket Sheet for Designation of Record)(Chambers, Nathan) (Entered: 09/06/2010) |

| 09/06/2010 | 117 | TRANSCRIPT ORDER FORM re 112 Notice of Appeal by Howard O. Kieffer. (Chambers, Nathan) (Entered: 09/06/2010) |
| 09/06/2010 | 118 | CJA 24 (Chambers, Nathan) (Entered: 09/06/2010) |
| 09/08/2010 | 119 | ORDER of USCA. Nathan Chambers motion to withdraw and to appoint new counsel is granted. Gail K. Johnson is appointed as counsel for Howard O. Kieffer. Supplemental designation of record and supplemental transcript order form may be filed within 20 days, re 112 Notice of Appeal (gmssl, ) (Entered: 09/09/2010) |
| 09/13/2010 | 120 | REPORTER TRANSCRIPT ORDER FORM filed by Darlene Martinez; Transcripts ordered 04/07/10; 01/15/10; 01/25/10; 07/07/10; 08/16/10 re 112 Notice of Appeal by Howard Kieffer. Transcript due by 10/13/2010. (bjrsl, ) (Entered: 09/14/2010) |
| 09/13/2010 | 121 | REPORTER TRANSCRIPT ORDER FORM filed by Kara Spitler; Transcripts ordered 04/08/10 - 04/09/10 re 112 Notice of Appeal by Howard Kieffer. Transcripts due by 10/13/2010. (bjrsl, ) Modified on 9/20/2010 to correct dates of transcripts orderd. (bjrsl, ). (Entered: 09/14/2010) |
| 09/17/2010 | 122 | TRANSCRIPT of Trial to Jury, Day 2 as to Howard O. Kieffer held on 4-8-10 before Judge Arguello. Pages: 101-357. <P> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. </P>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/20/2010. (Spitler, Kara) (Entered: 09/17/2010) |
| 09/17/2010 | 123 | TRANSCRIPT of Trial to Jury, Day 3 as to Howard O. Kieffer held on 4-9-10 before Judge Arguello. Pages: 358-448. <P> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. </P>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/20/2010. (Spitler, Kara) (Entered: 09/17/2010) |
| 09/17/2010 | 124 | Ex Parte Document. (Chambers, Nathan) (Entered: 09/17/2010) |
| 09/17/2010 | 125 | Ex Parte Document. (Attachments: # 1 Exparte Attachment, # 2 Exparte Attachment, # 3 Exparte Attachment, # 4 Exparte Attachment, # 5 Special Assignment Form, # 6 Exparte Attachment, # 7 Supplemental Civil Cover Sheet)(Chambers, Nathan) (Entered: 09/17/2010) |

| 09/20/2010 | 126 | TRANSCRIPT of Status Conference as to Howard O. Kieffer held on 1/15/10 before Judge Arguello. Pages: 1-10. <P> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. </P>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/23/2010. (Martinez, Darlene) (Entered: 09/20/2010) |
| 09/20/2010 | 127 | TRANSCRIPT of Motions Hearing as to Howard O. Kieffer held on 1/25/10 before Judge Arguello. Pages: 1-51. <P> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. </P>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/23/2010. (Martinez, Darlene) (Entered: 09/20/2010) |
| 09/20/2010 | 128 | Partial TRANSCRIPT of Jury Trial Day 1- Excludes Voir Dire as to Howard O. Kieffer held on 4/7/10 before Judge Arguello. Pages: 1-100. <P> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. </P>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/23/2010. (Martinez, Darlene) (Entered: 09/20/2010) |
| 09/20/2010 | 129 | TRANSCRIPT of Continued Sentencing Hearing as to Howard O. Kieffer held on 8/16/10 before Judge Arguello. Pages: 12-82. <P> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. </P>** Transcript may only be viewed at the court public terminal or purchased through the |

| | | Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/23/2010. (Martinez, Darlene) (Entered: 09/20/2010) |
|---|---|---|
| 09/21/2010 | 130 | Judgment Returned Executed as to Howard O. Kieffer; Deft delvd to Federal Prison Camp Duluth on 08/30/2010. (prhsl) (Entered: 09/21/2010) |
| 09/21/2010 | 131 | Judgment Returned Executed as to Howard O. Kieffer; Deft delvd to FPC Duluth, MN on 8/30/10. (mjgsl, ) Modified on 9/21/2010 to reflect that this a duplicate entry. Please refer to docket # 130 (mjgsl, ). (Entered: 09/21/2010) |
| 09/21/2010 | 132 | Docket Annotation re: 131 Judgment Returned Executed. Please note - this is a duplicate entry which was docketed inadvertently. Please refer to docket # 130 . TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (mjgsl, ) (Entered: 09/21/2010) |
| 09/23/2010 | 133 | Transmitted Record on Appeal to US Court of Appeals re 112 Notice of Appeal as to Howard O. Kieffer. Volume Numbers: 1 - 5. USCA case no. 10-1391. (Attachments: # 1 Docket Sheet)(bjrsl, ) (Entered: 09/23/2010) |
| 09/27/2010 | 134 | DESIGNATION OF RECORD ON APPEAL re 112 Notice of Appeal *Supplemental* by Howard O. Kieffer. (Attachments: # 1 Criminal Docket)(Johnson, Gail) (Entered: 09/27/2010) |
| 09/27/2010 | 135 | Ex Parte Document. (pponi, ) (Entered: 09/30/2010) |
| 09/27/2010 | 136 | Ex Parte Document. (pponi, ) (Entered: 09/30/2010) |
| 10/18/2010 | 137 | Ex Parte Document. (pponi, ) (Entered: 11/03/2010) |
| 11/03/2010 | 138 | Transmitted Record on Appealto US Court of Appeals re 112 Notice of Appeal as to Howard O. Kieffer. Volume Number: Supplemental Volume 1.USCA case no. 10-1391. (Attachments: # 1 Docket Sheet Supp Vol. 1)(bjrsl, ) (Entered: 11/03/2010) |
| 06/15/2011 | 139 | Ex Parte Document. (Attachments: # 1 Exparte Attachment, # 2 Exparte Attachment)(Chambers, Nathan) (Entered: 06/15/2011) |
| 06/23/2011 | 140 | Ex Parte Document. (smatl, ) (Entered: 09/26/2011) |
| 03/28/2012 | 141 | LETTER TO KARIN FOJTIK FROM JANE F. REIMUS, by USA as to Howard O. Kieffer (jjpsl, ) (Entered: 03/29/2012) |
| 06/11/2012 | 142 | USCA Opinion and Judgment as to Howard O. Kieffer re 112 Notice of Appeal : (USCA Case No. 10-1391) Defendant's convictions are AFFIRMED. Defendant's sentence on Counts I and II of the superceding indictment is VACATED and this matter is REMANDED to the district court for resentencing on those counts. (This document is not the Mandate) (Attachments: # 1 Judgment)(lswsl, ) (Entered: 06/11/2012) |
| 09/18/2012 | 143 | ORDER of USCA as to Howard O. Kieffer re 112 Notice of Appeal. Petition for rehearing en banc denied. (USCA Case No. 10-1391) (lswsl ) (Entered: 09/18/2012) |
| 09/26/2012 | 144 | MANDATE of USCA as to Howard O. Kieffer re 112 Notice of Appeal, 142 USCA Order/Opinion/Judgment. Defendant's convictions are AFFIRMED. Defendant's sentence on Counts I and II of the superceding indictment is VACATED and this |

| | | matter is REMANDED to the district court for resentencing on those counts. (USCA Case No. 10-1391) (lswsl ) (Entered: 09/26/2012) |
|---|---|---|
| 12/21/2012 | 145 | Letter from U.S. Supreme Court regarding Petition for Writ of Certiorari re 112 Notice of Appeal ; assigned Supreme Court No. 12-7859 as to Howard O. Kieffer. The petition for a writ of certiorari in the above entitled case was filed. ( Appeal No. 10-1391) (lswsl ) (Entered: 12/27/2012) |
| 01/22/2013 | 146 | Letter from U.S. Supreme Court regarding Petition for Writ of Certiorari re 112 Notice of Appeal ; assigned Supreme Court No. 12-7859 as to Howard O. Kieffer. Cert denied. ( Appeal No. 10-1391) (lswsl ) (Entered: 01/23/2013) |
| 01/24/2013 | 147 | MINUTE ORDER as to Howard O. Kieffer. This matter is before the Court on the Opinion and Judgment by the Tenth Circuit Court of Appeals (Doc. 142 and [142-1]) that the sentence on Counts I and II of Defendant's superceding indictment be vacated. Counsel for the Government and the Defendant shall call Chambers (303-335-2174) via conference call no later than 01/31/2013 in order to set a Resentencing on those Counts. SO ORDERED BY Judge Christine M. Arguello on 01/24/13. Text Only Entry (cmasec) (Entered: 01/24/2013) |
| 01/28/2013 | 148 | MINUTE ORDER as to Howard O. Kieffer. Pursuant to a telephone conference between counsel and Chambers staff, Re-sentencing on Counts I and II as to Defendant Kieffer's superceding indictment is set for 04/30/2013 at 1:30 PM in Courtroom A602 before, Judge Christine M. Arguello. The Court has set aside two hours for this Re-sentencing Hearing. Should counsel require more time to present argument, they are directed to advise Chambers by telephone (303-335-2174) at least 24 hours prior to the hearing. FURTHER ORDERED that the Government's proposed restitution and loss briefs are due 03/01/2013; counsel for both parties shall file their sentencing positions and objections to the Presentence Report no later than 04/22/2013. SO ORDERED BY Judge Christine M. Arguello on 01/28/13. Text Only Entry (cmasec) (Entered: 01/28/2013) |
| 01/28/2013 | 149 | AMENDED MINUTE ORDER as to Howard O. Kieffer re 148 Minute Order. Pursuant to a telephone conference between counsel and Chambers staff, Re-sentencing on Counts I and II as to Defendant Kieffer's superceding indictment is set for 04/30/2013 at 1:30 PM in Courtroom A602 before, Judge Christine M. Arguello. The Court has set aside two hours for this Re-sentencing Hearing. Should counsel require more time to present argument, they are directed to advise Chambers by telephone (303-335-2174) at least 24 hours prior to the hearing. FURTHER ORDERED that the Government's proposed restitution and loss briefs are due 03/01/2013; Defendant's response to such briefs due 03/15/2013; the Probation Office shall file its amended Presentence Report or Addendum on or before 04/01/2013; both parties shall file sentencing positions and objections to the Presentence Report no later than 04/15/2013. SO ORDERED BY Judge Christine M. Arguello on 01/28/13. Text Only Entry (cmasec) (Entered: 01/28/2013) |
| 02/20/2013 | 150 | CJA 20/30 Appointment of Nathan Dale Chambers for Howard O. Kieffer by Judge Christine M. Arguello on 2/20/2013. (smatl, ) (Entered: 02/22/2013) |

| | | |
|---|---|---|
| 02/22/2013 | 151 | MOTION for Writ of Habeas Corpus ad Prosequendum Motion to Delay Issuance of Writ by Howard O. Kieffer. (Chambers, Nathan) Modified on 2/25/2013 to change event to a Motion for Order (cmacd). (Entered: 02/22/2013) |
| 02/26/2013 | 152 | MOTION to Continue *Sentencing* by USA as to Howard O. Kieffer. (Walz, Stewart) (Entered: 02/26/2013) |
| 03/01/2013 | 153 | RESPONSE to Motion by Howard O. Kieffer re 152 MOTION to Continue *Sentencing* (Chambers, Nathan) (Entered: 03/01/2013) |
| 03/04/2013 | 154 | ORDER GRANTING 152 Motion to Continue as to Howard O. Kieffer (1). The Sentencing currently set for 04/30/2013 is VACATED and must be reset. Counsel for both parties shall call Chambers (303-335-2174) via conference call no later than 03/11/2013 in order to reset this Sentencing. SO ORDERED BY Judge Christine M. Arguello on 03/04/13. Text Only Entry (cmasec) (Entered: 03/04/2013) |
| 03/04/2013 | 155 | ORDER DENYING AS MOOT 151 Motion for Order as to Howard O. Kieffer (1). Defendant Kieffer's Sentencing set for 04/30/2013 has been VACATED and will be RESET at least 30 days AFTER that date. SO ORDERED BY Judge Christine M. Arguello on 03/04/13. Text Only Entry (cmasec) (Entered: 03/04/2013) |
| 03/29/2013 | 156 | NOTICE *Proposed Loss and Restitution Amounts* by USA as to Howard O. Kieffer (Fojtik, Karin) (Entered: 03/29/2013) |
| 03/29/2013 | 157 | NOTICE *Proposed Loss and Restitution Amounts (Corrected)* by USA as to Howard O. Kieffer (Attachments: # 1 Exhibit A)(Fojtik, Karin) (Entered: 03/29/2013) |
| 04/08/2013 | 158 | NOTICE *of Loss and Restitution Amounts (Supplemental)* by USA as to Howard O. Kieffer (Fojtik, Karin) (Entered: 04/08/2013) |
| 04/19/2013 | 159 | MINUTE ORDER as to Howard O. Kieffer. Pursuant to a telephone conference between counsel and Chambers staff, Re-sentencing on Counts I and II as to Defendant Kieffer's superceding indictment is RESET to 07/09/2013 at 3:00 PM, in Courtroom A602, before Judge Christine M. Arguello. The Court has set aside two hours for this Re-sentencing Hearing. Should counsel require more time to present argument, they are directed to advise chambers by telephone (303-335-2174) at least 24 hours prior to the hearing. FURTHER, the Court has set and the parties have agreed to the following deadlines: Defendant's response to the Government's brief on loss and restitution amounts is due 05/01/2013; Probation's PSIR is due 06/01/2013; any objections to the PSIR are due 06/24/2013. SO ORDERED BY Judge Christine M. Arguello on 04/19/13. Text Only Entry (cmasec) (Entered: 04/19/2013) |
| 05/02/2013 | 160 | RESPONSE by Howard O. Kieffer re: 156 Notice (Other) filed by USA *Re Proposed Loss and Restitution Amounts* (Chambers, Nathan) (Entered: 05/02/2013) |
| 06/01/2013 | 161 | CJA 24 Transcript Request as to Howard O. Kieffer. (Chambers, Nathan) (Entered: 06/01/2013) |
| 06/06/2013 | 162 | RESTRICTED REVISED PRESENTENCE REPORT first disclosure for attorney review as to Howard O. Kieffer (tboyd, ) (Entered: 06/06/2013) |

| 06/21/2013 | 174 | CJA 24 Payment Authorization as to Howard O. Kieffer by Judge Christine M. Arguello on 6/21/2013. (smatl, ) (Entered: 07/08/2013) |
| 06/24/2013 | 163 | RESTRICTED DOCUMENT - Level 1: by USA as to Howard O. Kieffer (Attachments: # 1 Attachment A)(Walz, Stewart) (Entered: 06/24/2013) |
| 06/24/2013 | 164 | AMENDED RESTRICTED DOCUMENT - Level 1 re: 163 Restricted Document by USA as to Howard O. Kieffer (Attachments: # 1 Attachment A)(Walz, Stewart) Modified on 7/2/2013 to add notation (dkals, ). (Entered: 06/24/2013) |
| 06/24/2013 | 165 | OBJECTION/RESPONSE to Presentence Report 162 by Howard O. Kieffer (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Chambers, Nathan) (Entered: 06/24/2013) |
| 06/24/2013 | 166 | SENTENCING STATEMENT *and Motion to Vacate* by Howard O. Kieffer (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Chambers, Nathan) (Entered: 06/24/2013) |
| 06/28/2013 | 167 | RESTRICTED REVISED PRESENTENCE REPORT as to Howard O. Kieffer (Attachments: # 1 Exhibit A)(emaso, ) (Entered: 06/28/2013) |
| 06/28/2013 | 168 | RESTRICTED ADDENDUM to Revised Presentence Report 167 as to Howard O. Kieffer (emaso, ) (Entered: 06/28/2013) |
| 06/28/2013 | 169 | RESTRICTED SECOND ADDENDUM to Revised Presentence Report 167 as to Howard O. Kieffer (emaso, ) (Entered: 06/28/2013) |
| 06/28/2013 | 170 | RESTRICTED THIRD ADDENDUM to Revised Presentence Report 167 as to Howard O. Kieffer (emaso, ) (Entered: 06/28/2013) |
| 06/28/2013 | 171 | RESTRICTED FOURTH ADDENDUM to Revised Presentence Report 167 as to Howard O. Kieffer (emaso, ) (Entered: 06/28/2013) |
| 06/28/2013 | 172 | RESTRICTED FIFTH ADDENDUM to Revised Presentence Report 167 as to Howard O. Kieffer (Attachments: # 1 Exhibit A)(emaso, ) (Entered: 06/28/2013) |
| 07/03/2013 | 173 | RESPONSE by USA as to Howard O. Kieffer re: 166 Sentencing Statement filed by Howard O. Kieffer (Walz, Stewart) (Entered: 07/03/2013) |
| 07/08/2013 | 175 | MINUTE ORDER as to Howard O. Kieffer. Pursuant to F.R.Crim.P. 32(h), notice is hereby given that, with respect to determining what is a "sufficient but not greater than necessary" sentence, the Court is contemplating entering a sentence that upward departs (based on U.S.S.G. §4A1.3) and/or upward varies (based on 18 U.S.C. 3553(a)) from the advisory guideline range. The Court also gives notice that, regardless of the number of victims involved in the offense, it believes the 2 level enhancement applied in paragraph 28 of the Presentence Investigation Report is also supported by U.S.S.G. §2B1.1(b)(2)(A)(ii) in that the offense of conviction was committed through mass marketing. It is ORDERED that the Sentencing Hearing in this matter scheduled for 07/09/2013 is VACATED and must be RESET. Counsel for both parties shall call Chambers (303-335-2174) via conference call no later than 5:00 PM today (0708/2013) in order to reset this Sentencing Hearing within at least 30 days. SO ORDERED BY Judge Christine M. Arguello on 07/08/13. Text Only Entry |

| | | (cmasec) (Entered: 07/08/2013) |
|---|---|---|
| 07/09/2013 | 176 | MINUTE ORDER as to Howard O. Kieffer. Pursuant to a telephone conference between counsel and Chambers staff, Re-sentencing as to Defendant Kieffer is RESET to 08/07/2013 at 8:30 AM, in Courtroom A602, before Judge Christine M. Arguello. The Court has set aside a half-day for this hearing. SO ORDERED BY Judge Christine M. Arguello on 07/09/13. Text Only Entry (cmasec) (Entered: 07/09/2013) |
| 07/18/2013 | 177 | RESPONSE by USA as to Howard O. Kieffer re: 175 Minute Order,,,, *re: Notice of Intent to Apply Mass-Marketing Enhancement and Notice of Intent to Upward Depart* (Walz, Stewart) (Entered: 07/18/2013) |
| 07/29/2013 | 178 | SENTENCING STATEMENT *Supplemental Memo for Resentencing* by Howard O. Kieffer (Chambers, Nathan) (Entered: 07/29/2013) |
| 07/30/2013 | 179 | MINUTE ORDER as to Howard O. Kieffer. This matter is before the Court sua sponte. Both the Supreme Court and the Tenth Circuit have held that 18 U.S.C. §3663(a)(1) allows "an award of restitution only for the loss caused by the specific conduct that is the basis of the offense of conviction." Hughey v. United States, 495 U.S. 411, 413 (1990); United States v. Messner, 107 F.3d 1448, 1455 (10th Cir. 1997) ("Thus, unlike the sentencing guidelines, which allow a court to consider actual or intended loss for the purposes of sentencing, see U.S.S.G. § 2F1.1, section 3663 implicitly requires that an award of restitution be based on the amount of loss actually caused by the defendant's offense."). The Government does not seek restitution for the Bergmans' loss, which was the conduct comprising the Count 1 conviction, nor does it seek restitution based on Count 2. In light of the limitations imposed by Hughey and Messner, both parties are DIRECTED to submit, no later than close of business on 08/02/2013, additional briefing addressing the Government's proposed restitution amount of $99,519. SO ORDERED BY Judge Christine M. Arguello on 07/30/13. Text Only Entry (cmasec) (Entered: 07/30/2013) |
| 08/01/2013 | 180 | RESPONSE by USA as to Howard O. Kieffer *Restitution Issue* (Fojtik, Karin) (Entered: 08/01/2013) |
| 08/02/2013 | 181 | REPLY by Howard O. Kieffer to 179 Minute Order,,,, *Brief Re Restitution* (Chambers, Nathan) (Entered: 08/02/2013) |
| 08/05/2013 | 182 | Emergency MOTION to Continue *Sentencing* by USA as to Howard O. Kieffer. (Fojtik, Karin) (Entered: 08/05/2013) |
| 08/06/2013 | 183 | ORDER GRANTING 182 Motion to Continue as to Howard O. Kieffer (1). Re-Sentencing as to Defendant Kieffer is RESET to 08/22/2013 at 9:00 AM, in Courtroom A602, before Judge Christine M. Arguello. The Court has set aside a half-day for this hearing. SO ORDERED BY Judge Christine M. Arguello on 08/06/13. Text Only Entry (cmasec) (Entered: 08/06/2013) |
| 08/22/2013 | 184 | ORDER Regarding Custody of Exhibits, as to Howard O. Kieffer, by Judge Christine M. Arguello on 8/22/13. (dkals, ) (Entered: 08/22/2013) |
| 08/22/2013 | 185 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Re-Sentencing held on 8/22/2013 as to defendant Howard O. Kieffer. Defendant |

| | | present in custody. MOTION: Defendant's Oral Motion for Bond Pending Appeal is denied. WITNESSES SWORN AND TESTIFIED: Todd Wilcox. EXHIBITS ENTERED AND ADMITTED: 1, A through Z, AA. Defendant sentenced as reflected on the record. Defendant remanded. (Total time: 03:55, Hearing time: 8:57-1:26)<br><br>**APPEARANCES**: Stewart Walz and Karin Fojtik on behalf of the Government, Nathan Chambers on behalf of the defendant, Justine Kozak on behalf of probation. Court Reporter: Janet Coppock. (cmacd) Text Only Entry (Entered: 08/22/2013) |
|---|---|---|
| 09/03/2013 | 186 | AMENDED JUDGMENT as to Howard O. Kieffer (1): Counts 1s and 2s- Defendant is to be imprisoned for 99 months as to each of Counts 1 and 2, to be served concurrently with each other, and with the sentence from USDC North Dalota case 1:08-cr-00054-PAC-01. Supervised Release 3 years as to each of Counts 1 and 2. Assessment $300. Restitution $120,019. Criminal Case Terminated. By Judge Christine M. Arguello on 9/3/13. (dkals, ) (Entered: 09/04/2013) |
| 09/05/2013 | 187 | NOTICE OF APPEAL as to 186 Amended Judgment,, Terminate Criminal Case, by Howard O. Kieffer. (Attachments: # 1 Exhibit)(Chambers, Nathan) (Entered: 09/05/2013) |
| 09/06/2013 | 188 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 187 Notice of Appeal as to Howard O. Kieffer to the U.S. Court of Appeals. ( CJA,) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record)(dbrow, ) (Entered: 09/06/2013) |
| 09/06/2013 | 189 | USCA Case Number as to Howard O. Kieffer 13-1371 for 187 Notice of Appeal filed by Howard O. Kieffer. (dbrow, ) (Entered: 09/06/2013) |
| 09/10/2013 | 190 | DESIGNATION OF RECORD ON APPEAL re 187 Notice of Appeal by Howard O. Kieffer. (Attachments: # 1 Docket Sheet)(Chambers, Nathan) (Entered: 09/10/2013) |
| 09/10/2013 | 191 | TRANSCRIPT ORDER FORM re 187 Notice of Appeal by Howard O. Kieffer. (Chambers, Nathan) (Entered: 09/10/2013) |
| 09/10/2013 | 192 | CJA 24 Transcript Request as to Howard O. Kieffer. (Chambers, Nathan) (Entered: 09/10/2013) |
| 09/16/2013 | 193 | REPORTER TRANSCRIPT ORDER FORM re 187 Notice of Appeal, 191 Transcript Order Form as to Defendant Howard O. Kieffer, filed by Janet Coppock. Transcript ordered: Motion Hearing on 8/22/13. Transcript due by 10/16/2013. (nsteff) (Entered: 09/16/2013) |
| 09/17/2013 | 196 | ORDER of USCA as to Howard O. Kieffer re 187 Notice of Appeal. Nathan Chambers appointment ends with the entry of this order. Gail K. Johnson as new counsel for Appellant. (USCA Case No. 13-1371) (dbrow, ) (Entered: 09/19/2013) |
| 09/18/2013 | 194 | TRANSCRIPT of Sentencing as to Howard O. Kieffer held on August 22, 2013 before Judge Christine M. Arguello. Pages: 1-139. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding.** |

| | | **If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 12/20/2013. (Coppock, Janet) (Entered: 09/18/2013) |
|---|---|---|
| 09/19/2013 | 195 | LETTER TO USCA and all counsel certifying the record is ready for preparation as to Howard O. Kieffer re 187 Notice of Appeal. All transcripts ordered are now on file as of 9/18/13. ( Appeal No. 13-1371) Text Only Entry (dbrow, ) (Entered: 09/19/2013) |
| 09/19/2013 | 198 | CJA 24 Payment Authorization as to Howard O. Kieffer by Judge Christine M. Arguello on 9/19/2013. (smatl, ) (Entered: 10/09/2013) |
| 09/25/2013 | 197 | CJA 20/30 Payment Request as to Howard O. Kieffer. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment)(Chambers, Nathan) (Entered: 09/25/2013) |
| 09/27/2013 | 200 | CJA 20/30 Payment Authorization as to Howard O. Kieffer by Judge Christine M. Arguello on 9/27/2013. (smatl, ) (Entered: 10/21/2013) |
| 10/10/2013 | 199 | AMENDED JUDGMENT as to Howard O. Kieffer (1): Counts 1s, 2s, 3s- Defendant is to be imprisoned for 99 months as to each of Counts 1 and 2, and 37 months as to Count 3, to be served concurrently, and concurrent with the sentence from USDC North Dalota case 1:08-cr-00054-PAC-01. Supervised Release 3 years as to each of Counts 1 and 2, to be served concurrently with each other and with the supervised release from USDC North Dakota case 1:08-cr-00054-PAC-01. Assessment $300. Restitution $120,019. By Judge Christine M. Arguello on 10/10/13. (dkals, ) (Entered: 10/10/2013) |
| 10/24/2013 | 201 | Amended NOTICE OF APPEAL as to 199 Amended Judgment,, by Howard O. Kieffer. (Chambers, Nathan) (Entered: 10/24/2013) |
| 10/25/2013 | 202 | LETTER Transmitting to US Court of Appeals Amended Notice of Appeal re: 187 Notice of Appeal as to Howard O. Kieffer. (USCA Case No. 13-1371) (Attachments: # 1 Amended Docket Sheet, # 2 Amended Preliminary Record)(dbrow, ) (Entered: 10/25/2013) |
| 11/26/2013 | 203 | PETITION for a Writ of Mandamus to the United States District Court for the District of Colorado by Howard O. Kieffer (Attachments: # 1 Attachments)(dbrow, ) (Entered: 11/26/2013) |
| 11/26/2013 | 204 | USCA Case Number as to Howard O. Kieffer 13-1492 for 203 PETITION for a Writ of Mandamus to the United States District Court for the District of Colorado filed by Howard O. Kieffer. (dbrow, ) (Entered: 11/26/2013) |
| 11/26/2013 | 205 | ORDER of USCA as to Howard O. Kieffer re 201 Amended Notice of Appeal. ABATED until further order of the court. (USCA Case No. 13-1371) (dbrow, ) (Entered: 11/26/2013) |

| 12/06/2013 | 206 | USCA ORDER DENYING 203 PETITION for a Writ of Mandamus to the United States District Court for the District of Colorado filed by Howard O. Kieffer. (dbrow, ) (Entered: 12/09/2013) |
|---|---|---|
| 01/27/2014 | 207 | ORDER of USCA as to Howard O. Kieffer re 201 Amended Notice of Appeal. APPEAL ABATED. The case is remanded to the district court for the limited purpose of addressing the second Amended Judgment, which was entered on October 10, 2013. The (USCA Case No. 13-1371) (dbrow, ) (Entered: 01/28/2014) |
| 01/28/2014 | 208 | ORDER as to Howard O. Kieffer re 207 USCA Order : In accordance with the limited Remand Order from the Tenth Circuit Court of Appeals, within 14 days of the date of this Order, the parties are to file with the Court a notice identifying their concerns about the second Amended Judgment and the issues they would like this Court to resolve as a result of the limited remand. SO ORDERED BY Judge Christine M. Arguello on 01/27/14. Text Only Entry (cmasec) (Entered: 01/28/2014) |
| 02/05/2014 | 209 | MOTION to Amend/Correct *Second Amended Judgment* by USA as to Howard O. Kieffer. (Attachments: # 1 Attachment A - 9/3 Judgment, # 2 Attachment B - Transcript, # 3 Attachment C - 10/10 Judgment, # 4 Attachment D - BOP Emails, # 5 Attachment E - 10th Circuit Order, # 6 Attachment F - Status Report, # 7 Attachment - Petition for Mandamus)(Fojtik, Karin) (Entered: 02/05/2014) |
| 02/11/2014 | 210 | MOTION to Vacate *The Second Amended Judgment (Doc. 199)* by Howard O. Kieffer. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Johnson, Gail) (Entered: 02/11/2014) |
| 03/06/2014 | 211 | ORDER of USCA as to Howard O. Kieffer re 201 Amended Notice of Appeal. we deny the appellants request to supplement our January 27, 2014 order. The case remains abated in this court and on limited remand to the district court.(USCA Case No. 13-1371) (dbrow, ) (Entered: 03/06/2014) |
| 03/07/2014 | 212 | ORDER as to Howard O. Kieffer re 207 USCA Order. In accordance with the limited Remand Order (Doc. #207) from the Tenth Circuit Court of Appeals, counsel for the parties shall call Chambers (303-335-2174) via conference call no later than 03/14/2014 in order to set a hearing as to the second Amended Judgment and the issues they would like this Court to resolve as a result of the limited remand. Defendant Kieffer may attend said hearing via video or teleconference, if desired. SO ORDERED BY Judge Christine M. Arguello on 03/07/14. Text Only Entry (cmasec) (Entered: 03/07/2014) |
| 03/11/2014 | 213 | MINUTE ORDER as to Howard O. Kieffer: Pursuant to a telephone conference between counsel and Chambers staff, a Hearing is set for Defendant Kieffer on 03/18/2014 at 11:00 AM, in Courtroom A602, before Judge Christine M. Arguello, to address the second Amended Judgment issues to be resolved as a result of the limited remand of this matter. The Court has set aside one hour for this hearing. Defendant Kieffer is permitted to attend this hearing via videoconference, which his counsel shall arrange through the facility housing Defendant Kieffer and the IT Department of the Arraj Courthouse. SO ORDERED BY Judge Christine M. Arguello on 03/11/14. Text Only Entry (cmasec) (Entered: 03/11/2014) |

| 03/18/2014 | 214 | CJA 24 Transcript Request as to Howard O. Kieffer. (Johnson, Gail) (Entered: 03/18/2014) |
|---|---|---|
| 03/18/2014 | 215 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Hearing re: Limited Remand as to Howard O. Kieffer held on 3/18/2014. Defendant present by video conference; in custody. MOTIONS and RULINGS: Government's Motion to Amend Correct Second Amended Judgment 209 is granted. Defendant's Motion to Vacate the Second Amended Judgment 210 is granted. Defendant's oral motion for bail pending appeal under 18 U.S.C. § 3141 (b) is denied. Defendant remanded. (Total time: 00:47, Hearing time: 11:34-12:21)<br><br>**APPEARANCES**: Karin Fojtik on behalf of the Government, Gail Johnson on behalf of the defendant, Justine Kozak on behalf of probation. Court Reporter: Darlene Martinez. (shart) Text Only Entry (Entered: 03/21/2014) |
| 03/25/2014 | 216 | TRANSCRIPT of Remand Hearing as to Howard O. Kieffer held on 3/18/14 before Judge Arguello. Pages: 1-38. <br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 6/26/2014. (dmart, ) (Entered: 03/25/2014) |
| 03/26/2014 | 217 | AMENDED JUDGMENT as to Howard O. Kieffer (1): Defendant is to be imprisoned for 88 months as to Count 1s, 60 months as to Count 2s, and 37 months as to Count 3s, each count to be served concurrently with each other and with the sentence imposed in United States District Court, District of North Dakota, Docket Number 1:08-cr-00054-PAC-01. Supervised Release 3 years as to each of Counts 1s and 2s, to be served concurrently with each other and with the term of supervised release imposed in U.S. District Court, District of North Dakota, Case Number 1:08-cr-00054-PAC-01. Assessment $300. Restitution $120,019. By Judge Christine M. Arguello on 3/26/14. (dkals, ) (Entered: 03/27/2014) |
| 03/28/2014 | 218 | LETTER Transmitting to US Court of Appeals Supplemental Record re: 189 USCA Case Number as to Howard O. Kieffer. (USCA Case No. 13-1371) (Attachments: # 1 Supplemental Docket Sheet, # 2 Supplemental Record)(dbrow, ) (Entered: 03/28/2014) |
| 04/04/2014 | 219 | AMENDED JUDGMENT as to Howard O. Kieffer (1): Defendant is to be imprisoned for 88 months as to Count 1, 60 months as to Count 2, and 37 months as to Count 3, each count to be served concurrently with each other and with the sentence imposed in United States District Court, District of North Dakota, Docket Number 1:08-cr-00054-PAC-01. Supervised Release 3 years as to each of Counts 1 and 2, to be served concurrently with each other and with the term of supervised release imposed in U.S. |

| | | District Court, District of North Dakota, Case Number 1:08-cr-00054-PAC-01. Assessment $300. Restitution $120,019. By Judge Christine M. Arguello on 4/4/14. (dkals, ) (Entered: 04/07/2014) |
|---|---|---|
| 04/04/2014 | 222 | CJA 24 Payment Authorization as to Howard O. Kieffer by Judge Christine M. Arguello on 4/4/2014. (babia) (Entered: 04/23/2014) |
| 04/07/2014 | 220 | AMENDED NOTICE OF APPEAL as to 219 Amended Judgment,, 217 Amended Judgment,, by Howard O. Kieffer. (Johnson, Gail) (Modified on 4/8/2014 to reflect this is an Amended NOA pursuant to CA10 direction) (dbrow, ). (Entered: 04/07/2014) |
| 04/08/2014 | 221 | LETTER Transmitting to US Court of Appeals Supplemental Record on Appeal consisting of Electronic Documents re: 220 AMENDED NOTICE OF APPEAL as to Howard O. Kieffer. (USCA Case No. 13-1317) (Attachments: # 1 Supplemental Docket Sheet, # 2 Supplemental Record)(dbrow, ) (Entered: 04/08/2014) |
| 12/22/2014 | 223 | USCA Order and Judgment as to Howard O. Kieffer re 187 Notice of Appeal, 201 Amended Notice of Appeal, 220 Notice of Appeal. REMANDED with instructions to vacate the First, Third, and Fourth Amended Judgments and enter a final judgment in accordance with this opinion. (USCA Case No. 13-1371) (This document is not the Mandate) (athom, ) (Entered: 12/22/2014) |
| 02/13/2015 | 224 | MANDATE of USCA as to Howard O. Kieffer re 187 Notice of Appeal, 223 USCA Order and Judgment, 220 Notice of Appeal. (USCA Case No. 13-1371) (athom, ) (Entered: 02/13/2015) |
| 02/23/2015 | 225 | AMENDED JUDGMENT as to Howard O. Kieffer. By Judge Christine M. Arguello on 2/20/2015. Text Only Entry (shart) (Entered: 02/23/2015) |
| 03/04/2015 | 226 | NOTICE OF APPEAL as to 225 Amended Judgment by Howard O. Kieffer. (Johnson, Gail) (Entered: 03/04/2015) |
| 03/05/2015 | 227 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 226 Notice of Appeal as to Howard O. Kieffer to the U.S. Court of Appeals. ( CJA,) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record) (athom, ) (Entered: 03/05/2015) |
| 03/05/2015 | 228 | USCA Case Number 15-1078 as to Howard O. Kieffer for 226 Notice of Appeal filed by Howard O. Kieffer. (athom, ) (Entered: 03/05/2015) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/19/2015 14:55:10 | | | |
| PACER Login: | cj1004:3115050:0 | Client Code: | Kieffer |
| Description: | Docket Report | Search Criteria: | 1:09-cr-00410-CMA |
| Billable Pages: | 24 | Cost: | 2.40 |